# BURNS V. CITY OF REDWOOD CITY, ET AL.
## CV-08-02995 RS

## BILL OF COSTS INVOICES

## VOLUME 2

## INTEGRITY DOCUMENT SOLUTIONS TO
## JAMES YEOMANS, CSR

# I N V O I C E

**Integrity Document Solutions, Inc.**
**PO Box 53327**
**San Jose, CA 95153**

**FEDERAL ID NUMBER: 82-0549982**

04/14/10

**HADDAD AND SHERWIN**
**JULIA SHERWIN**
**505 SEVENTEENTH STREET**
**OAKLAND, CA 94612**

Enclosed are the medical records you requested from
San Mateo County General Hospital.

Please make your check payable to **IDS** and send it to the
above address. **DO NOT send payment to the medical facility.**

Be sure to write the **request number** on your check or return
a copy of this invoice with your payment.

**DOUG BURNS**     **Request #40110**

INVOICED: 04/14/10    INVOICE: **SMG-1004-193**    PRINTED: 04/14/10

| Description | Qty | Unit Price | Amount |
|---|---|---|---|
| Copy Charge | 91 | $ 0.35 | $ 31.85 |
| Postage | 91 | $ 3.59 | $ 3.59 |
| Retrieval Fee | 1 | $ 30.00 | $ 30.00 |
| | | Subtotal | $ 65.44 |
| | | Sales Tax | $ 5.10 |
| | | Total | $ 70.54 |
| | | **Balance Due** | **$ 70.54** |

Billing Questions: (877)203-6001     Request Questions: 650-573-2356

If billing records were requested in addition to medical records,
you must contact the Business/Billing Office at
San Mateo County General Hospital directly. **IDS copies only Medical Records.**

Burns - stock art for demonstrative aid

## Gina Altomare

**From:** "Gina Altomare" <gina.altomare@gmail.com>
**Date:** Sunday, June 19, 2011 8:53 AM
**To:** <gina.altomare@sbcglobal.net>
**Subject:** Fwd: iStock Payment Confirmation.

Begin forwarded message:

**From:** iStockphoto <help@istockphoto.com>
**Date:** June 12, 2011 11:05:26 AM PDT
**To:** gina.altomare@gmail.com
**Subject: iStock Payment Confirmation.**

## iStockphoto LP
**Suite 200 - 1240 20th Ave SE Calgary, Alberta T2G 1M8 Canada Tel: 403.265.3062**

**UStID: EU826013185**

**Billing Information:**     **Payment Information:**     **Order Information:**



Name: **Gina Altomare**

| | |
|---|---|
| Type: | **Visa** |
| Amount: | **$18.50 USD** |
| Name on card: | **GINA ALTOMARE** |
| Last 4 digits: | |
| Confirmation no: | **VUHC7A470363** |

| | |
|---|---|
| Member name: | **ginaaltoma** |
| Transaction date: | **June 12, 2011 12:05:23** |
| Confirmation no: | **110612-2625729 18** |
| Order id: | **14261007** |

Address:

Phone no:

Purchased Items

| Items | Quantity | Item price | Total |
|---|---|---|---|
| Pay-as-you-go: 12 Credits Credits Expire: **June 12, 2012** | 1 | $18.50 USD | $18.50 USD |
| Order subtotal | | | $18.50 USD |
| Shipping | | | $0.00 USD |

6/22/2011

# INVOICE



**COURT REPORTING**
2224 THIRD AVENUE SAN DIEGO CA 92101
800.939.0080 www.kramm.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 27595 | 5/2/2011 | 40143 |
| **Job Date** | **Case No.** | |
| 4/27/2011 | C-08-2995 RS | |
| **Case Name** | | |
| BURNS vs. CITY OF REDWOOD CITY, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Michael J. Haddad
HADDAD & SHERWIN
505 Seventeenth Street
Oakland CA 94612

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Heather H. Xitco                                                                                   679.36

**TOTAL DUE  >>>**                              **$679.36**

AFTER 6/1/2011  PAY                              $747.30

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                            Phone: 510-452-5500    Fax:510-452-5510

---

*Please detach bottom portion and return with payment.*

Michael J. Haddad
HADDAD & SHERWIN
505 Seventeenth Street
Oakland CA 94612

| | | | |
|---|---|---|---|
| Job No. | : 40143 | BU ID | : 1-MAIN |
| Case No. | : C-08-2995 RS | | |
| Case Name | : BURNS vs. CITY OF REDWOOD CITY, et al. | | |
| | | | |
| Invoice No. | : 27595 | Invoice Date | : 5/2/2011 |
| **Total Due** | **: $679.36** | | |
| AFTER 6/1/2011  PAY  $747.30 | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:     **KRAMM & ASSOCIATES, INC.**
              **2224 Third Avenue**
              **San Diego CA  92101**



**netterimages.com**
The Most Trusted Name in Medical Illustration

HOME    ARTISTS    LIGHTBOX    VIEW CART    MY ACCOUNT    ADV. SEARCH    LOGOUT

# INVOICE

Julia Sherwin
Haddad & Sherwin
6260 Castle Drive
Oakland, CA 94611

*Invoice #:* NI0004274
*Date:* 5/18/2011

*Telephone:*

**ORDER SUMMARY**

- Image 4452 - Trial Exhibits and Materials
  trial exhibit

|               |          |
|--------------:|----------|
| Subtotal:     | $275.00  |
| Shipping:     | $0.00    |
| Tax:          | $0.00    |
| Total:        | $275.00  |

*Delivery method:* Download

*Billed to:* Visa ending in 1122

We at netterimages.com want to thank you for purchasing images through us. In a moment you will receive an e-mai
view your licenses and download image files on the Licenses Page (in the My Account section of the site).

**Please Note: This is your receipt. Please print this page for your records using the Print feature in your bro**



TERMS OF USE    PRIVACY POLICY    HELP    CONTACT US    ABOUT US

©2005–2011 Elsevier. All Rights Reserved.



**The Most Trusted Name in Medical Illustration**

HOME    ARTISTS    LIGHTBOX    VIEW CART    MY ACCOUNT    ADV. SEARCH    LOGOUT

# INVOICE

Julia Sherwin                                          *Invoice #:* NI0004272
Haddad & Sherwin                                       *Date:* 5/18/2011
6260 Castle Drive
Oakland, CA 94611

*Telephone:*

## ORDER SUMMARY

- Image 4792 - Trial Exhibits and Materials
  trial exhibit

|  |  |
|---|---|
| Subtotal: | $275.00 |
| Shipping: | $0.00 |
| Tax: | $0.00 |
| Total: | $275.00 |

*Delivery method:* Download

*Billed to:* Visa ending in 1122

We at netterimages.com want to thank you for purchasing images through us. In a moment you will receive an e-mai
view your licenses and download image files on the Licenses Page (in the My Account section of the site).

Please Note: **This is your receipt. Please print this page for your records using the Print feature in your bro**



TERMS OF USE    PRIVACY POLICY    HELP    CONTACT US    ABOUT US

©2005–2011 Elsevier. All Rights Reserved.

**One Legal LLC**
**504 Redwood Blvd., Suite 223**
**Novato, CA 94947**
**(800) 938-8815**

26-0259046

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA 94612

| **INVOICE No.** | |
|---|---|
| 6702101 | |
| **Date:** | 11/5/09 |
| **Cust. No.:** | 0004612 |

| | |
|---|---|
| **Cust. No.:** | 0004612 |
| **Invoice No.:** | 6702101 |
| **Inv. Date:** | 11/5/09 |
| **Due Date:** | 11/20/09 |
| **Total:** | $ 59.00 |
| **Terms:** | Net 15 |

| | |
|---|---|
| **Law Firm Contact:** | Michael J. Haddad |
| **Client File No.:** | Burns |
| **Case Short Title:** | Burns V. City of Redwood City, et al. |
| **Documents:** | Subpoena To Testify At A Deposition Or TO Produce Documents In A Civil Action |
| **One Legal Branch:** | Service of Process |
| **Court:** | United States District Court for the Northern District of Califo |
| **Description:** | Served: Ian Lee, By Serving Brad White, General Manager au 1510 Rollins Road Burlingame, CA 94010 |

STANDARD PROCESS SERVING                          $59.00

***ONE LEGAL IS GOING GREEN!***

**Introducing eBilling!
Call (800) 938-8815, option #1,
to receive your invoices via
email.
It's easy and free.**

| **Due Date** | 11/20/09 | **Total This Invoice** | $59.00 |
|---|---|---|---|



**One Legal LLC**
**504 Redwood Blvd., Suite 223**
**Novato, CA  94947**
**(800) 938-8815**

26-0259046

**REMIT PAYMENT TO:**
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA  94612

| INVOICE No. | |
|---|---|
| 6702102 | |
| **Date:** | 11/5/09 |
| **Cust. No.:** | 0004612 |

| | |
|---|---|
| **Cust. No.:** | 0004612 |
| **Invoice No.:** | 6702102 |
| **Inv. Date:** | 11/5/09 |
| **Due Date:** | 11/20/09 |
| **Total:** | $ 50.00 |
| **Terms:** | Net 15 |

| **Law Firm Contact:** | Michael J. Haddad |
|---|---|
| **Client File No.:** | Burns |
| **Case Short Title:** | Burns V. City of Redwood City, et al. |
| **Documents:** | Subpoena To Testify At A Deposition Or To Produce Documents In A Civil Action |
| **One Legal Branch:** | Service of Process |
| **Court:** | United States District Court for the Northern District of Califo |
| **Description:** | Served: Jorge Delgadillo, by Serving Brad White, General M 1510 Rollins Rd. Burlingame, CA 94010 |

***ONE LEGAL IS GOING GREEN!***

**Introducing eBilling!**
**Call (800) 938-8815, option #1,**
**to receive your invoices via**
**email.**
**It's easy and free.**

**SERVED ADDITIONAL ENTITIES**                                        $50.00



| **Due Date** | 11/20/09 | **Total This Invoice** | $50.00 |
|---|---|---|---|

**One Legal LLC**
**504 Redwood Blvd., Suite 223**
**Novato, CA 94947**
**(800) 938-8815**

**26-0259046**

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA 94612



| **INVOICE No.** | |
| --- | --- |
| 6702103 | |
| **Date:** | 11/9/09 |
| **Cust. No.:** | 0004612 |

| **Cust. No.:** | 0004612 |
| --- | --- |
| **Invoice No.:** | 6702103 |
| **Inv. Date:** | 11/9/09 |
| **Due Date:** | 11/24/09 |
| **Total:** | $ 59.00 |
| **Terms:** | Net 15 |

| | |
| --- | --- |
| **Law Firm Contact:** | Michael J. Haddad |
| **Client File No.:** | Burns |
| **Case Short Title:** | Burns V. City of Redwood City, et al. |
| **Documents:** | Subpoena To Testify At A Deposition Or To Produce Documents In A Civil Action |
| **One Legal Branch:** | Service of Process |
| **Court:** | United States District Court for the Northern District of Califo |
| **Description:** | Not Served: Mikhail Burlyga |
| | 4104 24th Street |
| | San Francisco, CA 94114 |

***ONE LEGAL IS GOING GREEN!***

**Introducing eBilling!
Call (800) 938-8815, option #1,
to receive your invoices via
email.
It's easy and free.**

**STANDARD PROCESS SERVING**      $59.00



| **Due Date** | 11/24/09 | **Total This Invoice** | $59.00 |
| --- | --- | --- | --- |

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

26-0259046

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA  94612



| INVOICE No. | |
|---|---|
| 6747915 | |
| Date: | 5/25/11 |
| Cust. No.: | 0004612 |



| | |
|---|---|
| **Cust. No.:** | 0004612 |
| **Invoice No.:** | 6747915 |
| **Inv. Date:** | 5/25/11 |
| **Due Date:** | 6/9/11 |
| **Total:** | $103.00 |
| **Terms:** | Net 15 |

| | |
|---|---|
| **Law Firm Contact:** | Julia Sherwin |
| **Client File No.:** | Burns |
| **Case Short Title:** | Douglas Burns V. City of Redwood City, et al. |
| **Documents:** | Plaintiff's Notice of Motion and Motion to Quash Defendants' Subpoena for Undisclosed Witness and Documents... |
| **One Legal Branch:** | Service of Process |
| **Court:** | United States District Court, Northern District of California |
| **Description:** | Not Served: San Mateo County Health Services Agency |
| | 126 West 25th Avenue |
| | San Mateo, CA 94403 |

**PROCESS SERVING ATTEMPTS**                                          $103.00



| Due Date | 6/9/11 | Total This Invoice | $103.00 |
|---|---|---|---|

'

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

26-0259046

HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA 94612

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



| Cust. No.: | 0004612 |
|---|---|
| Invoice No.: | 6748715 |
| Inv. Date: | 6/1/11 |
| Due Date: | 6/16/11 |
| Total: | $103.00 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 6748715 | |
| Date: | 6/1/11 |
| Cust. No.: | 0004612 |

| Law Firm Contact: | Julia Sherwin |
|---|---|
| Client File No.: | Burns |
| Case Short Title: | Douglas Burns V. City of Redwood City, et al. |

| Documents: | Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action for Custodian of Records, Office of Dr.... |
|---|---|
| One Legal Branch: | Service of Process |
| Court: | United States District Court, Northern District of California |
| Description: | Custodian of Records, Office of Dr. Arati M. Dunba |
| | 2900 Whipple Ave. |
| | Redwood City, CA 94062 |

**URGENT PROCESS SERVING**                                  $103.00



| Due Date | 6/16/11 | | Total This Invoice | $103.00 |
|---|---|---|---|---|



**One Legal LLC**
**504 Redwood Blvd., Suite 223**
**Novato, CA 94947**
**(800) 938-8815**

26-0259046

**REMIT PAYMENT TO:**
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA 94612



| INVOICE No. | |
|---|---|
| 6748717 | |
| Date: | 6/1/11 |
| Cust. No.: | 0004612 |

| | |
|---|---|
| Cust. No.: | 0004612 |
| Invoice No.: | 6748717 |
| Inv. Date: | 6/1/11 |
| Due Date: | 6/16/11 |
| Total: | $103.00 |
| Terms: | Net 15 |

| Law Firm Contact: | Julia Sherwin |
|---|---|
| Client File No.: | Burns |
| Case Short Title: | Douglas Burns V. City of Redwood City, et al. |

| Documents: | Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action for Custodian of Records, Sequoia Hospital |
|---|---|
| One Legal Branch: | Service of Process |
| Court: | United States District Court, Northern District of California |
| Description: | Custodian of Records, Sequoia Hospital |
| | 170 Alameda de las Pulgas |
| | Redwood City, CA 94062 |

**URGENT PROCESS SERVING**                                    $103.00



| **Due Date** | 6/16/11 | **Total This Invoice** | $103.00 |
|---|---|---|---|

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

26-0259046

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA 94612



| Cust. No.: | 0004612 |
|---|---|
| Invoice No.: | 6748716 |
| Inv. Date: | 6/3/11 |
| Due Date: | 6/18/11 |
| Total: | $103.00 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 6748716 | |
| Date: | 6/3/11 |
| Cust. No.: | 0004612 |

| Law Firm Contact: | Julia Sherwin |
|---|---|
| Client File No.: | Burns |
| Case Short Title: | Douglas Burns V. City of Redwood City, et al. |

| Documents: | Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action for Custodian of Records, Fit for Life... |
|---|---|
| One Legal Branch: | Service of Process |
| Court: | United States District Court, Northern District of California |
| Description: | Custodian of Records, Fit for Life Physical Therap |
| | 569 Searls Ave. |
| | Nevada City, CA 95959 |

URGENT PROCESS SERVING                                                    $103.00



| Due Date | 6/18/11 | Total This Invoice | $103.00 |
|---|---|---|---|

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

26-0259046

HADDAD & SHERWIN
ATTN:
505 17th Street

Oakland, CA 94612

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



| INVOICE No. | |
|---|---|
| 6748706 | |
| Date: | 6/9/11 |
| Cust. No.: | 0004612 |



| Cust. No.: | 0004612 |
|---|---|
| Invoice No.: | 6748706 |
| Inv. Date: | 6/9/11 |
| Due Date: | 6/24/11 |
| Total: | $206.00 |
| Terms: | Net 15 |

| | |
|---|---|
| Law Firm Contact: | Julia Sherwin |
| Client File No.: | Burns |
| Case Short Title: | Douglas Burns V. City of Redwood City, et al. |
| Documents: | Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action |
| One Legal Branch: | Service of Process |
| Court: | United States District Court, Northern District of California |
| Description: | Not Served: Custodian of Records, Redwood City Medical Center, 620 Galviston Dr. Redwood City, CA 94063 |

| | |
|---|---|
| PROCESS SERVING ATTEMPTS | $103.00 |
| PROCESS SERVING ATTEMPTS | $103.00 |



| Due Date | 6/24/11 | Total This Invoice | $206.00 |
|---|---|---|---|

## ♨ On The Record ™
**The Trial Presentation Professionals**
http://www.ontherecord.com

222 Front St.
Suite 401
San Francisco, CA 94111
Phone (415) 835-5958    Fax (415) 835-5962

*Prepared For:*
Melanie Proctor
**Howard Rome Martin & Ridley LLP**
1775 Woodside Rd, Suite 200
Redwood City, CA 94061

# Estimate
5/16/2011

| | |
|---|---|
| *Case Title:* | Burns v. Redwood City |
| *Prepared By:* | Mike Lyon |
| | mike@ontherecord.com |
| *Trial Date* | 31-May-11 |
| *Trial Length (est.)* | 2 Weeks |
| *Location* | San Francisco, CA |
| | SF Federal District Court |

| Quantity | Description | Unit | Rate Basis | Amount |
|---|---|---|---|---|
| 1 | High Resolution LCD Projector | $1,500.00 | 2 Weeks | $1,500.00 |
| 1 | Elmo Visual Presenter - Digital | $600.00 | 2 Weeks | $600.00 |
| 2 | Projector Stand | $80.00 | 2 Weeks | $160.00 |
| 1 | XGA Cabling + Power Cables | $80.00 | 2 Weeks | $80.00 |
| 3 | Technician (Set up / Break Down Court) | $195.00 | Hours | $585.00 |
| 1 | Travel | $85.00 | Hours | $85.00 |
| | | | TOTAL | $3,010.00 |

Note: Estimates do not include shipping, messenger charges, reimbursable travel expenses,
sales tax on equipment rental (if applicable), or additional client-requested technical support.

*M. Haddad* (signature)

*Michael Haddad,*
*Attorney for Plaintiff,*
*Doug Burns*

---

**HADDAD & SHERWIN**
505 Seventeenth Street
Oakland, CA 94612

90-4233/1211

8349

DATE _____

PAY TO THE ORDER OF *On the Record* _____ | $ *505.00*

*Five Hundred, Five Dollars* _____

BANK OF ALAMEDA
2200 POWELL STREET
EMERYVILLE, CA 94806

DOLLARS 🔒

FOR *Burns - Elmo Rental Deposit*

*M. Haddad* (signature)
AUTHORIZED SIGNATURE

⑈008349⑈ ⑆121142669⑆ 045001461⑈

THE FACE OF THIS DOCUMENT CONTAINS HEAT-SENSITIVE INK. TOUCH OR RUB RED IMAGE, IT WILL DISAPPEAR WITH HEAT.



# Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(600) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: | |
|---|---|
| HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 1?? ? STREET<br>OAKLA?D, CA 94612 |

**Invoice #:** SJS910830A

Order Date: 06/22/09
Depo Date: 07/02/09
Invoice Date: 07/02/09
Case #: C082995JSW
Date of Loss: 04/01/07
Client File #:
Claim #:
Insured:

Ordered by:

| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUGLAS BURNS DOB:09/11/63 |
| From: | DORRANCE,DAVID MD/RWC |

CHARGES:

"CERTIFICATE OF NO RECORDS"                                    15.00

**Comments:**
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| Gross: | 15.00 |
|---|---|
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

### (Remittance Portion)

**Invoice #:** **SJS910830A**

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

**Total Due:** **22.50**

**Bill To:** HAD017
**Ship To:**



EOE M/F/D/V

bmlistich / INVOIC



# Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

http://www.questds.com/

**Remittance Copy**

| | |
|---|---|
| **Invoice #:** | SJS910829A |

Bill to: HAD017

ATTN: MICHAEL J. HADDAD, ESQ.
HADDAD & SHERWIN
ATTORNEYS AT LAW
505 17TH STREET
OAKLAND, CA 94612

| | |
|---|---|
| **Order Date:** | 06/22/09 |
| **Depo Date:** | 07/02/09 |
| **Invoice Date:** | 07/02/09 |
| **Case #:** | C082995JSW |
| **Date of Loss:** | 04/01/07 |
| **Client File #:** | |
| **Claim #:** | |
| **Insured:** | |

Ordered by:

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUGLAS BURNS DOB:09/11/63
From: SAN MATEO CO GEN HOSP/BILLS

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

**Comments:**
BILLING RECORDS ENCLOSED.

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| **Invoice #:** | **SJS910829A** |
| **Total Due:** | **55.65** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Bill To: | HAD017 |
| Ship To: | |



bmiletich / INVO

EOE M/F/DV





P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

# QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

Ordered by:

| | |
|---|---|
| **Invoice #:** | **SJS910831A** |
| Order Date: | 06/22/09 |
| Depo Date: | 07/02/09 |
| Invoice Date: | 07/07/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUGLAS BURNS DOB:09/11/63 |
| From: | FITNESS TOGETHER/CO |

<u>CHARGES:</u>

"CERTIFICATE OF NO RECORDS"                                    15.00

<u>Comments:</u>
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| | |
|---|---|
| Gross: | 15.00 |
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| Invoice #: | **SJS910831A** |
| Total Due: | **22.50** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

bmiletich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | **Invoice #:** SJS910826A |

ATTN: MICHAEL J. HADDAD, ESQ.
HADDAD & SHERWIN
ATTORNEYS AT LAW
505 17TH STREET
OAKLAND, CA 94612

| | |
|---|---|
| Order Date: | 06/22/09 |
| Depo Date: | 07/02/09 |
| Invoice Date: | 07/10/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| | |
|---|---|
| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
| | DOUGLAS BURNS DOB:09/11/63 |
| From: | KAISER PMG/FREMONT |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
**MEDICAL RECORDS ENCLOSED**
**THANK YOU!**

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| **Invoice #:** | **SJS910826A** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Total Due: | **55.65** |
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V



vvasquez / INVOICE





P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |

Ordered by:

| | |
|---|---|
| Invoice #: | SJS910827A |
| Order Date: | 06/22/09 |
| Depo Date: | 07/02/09 |
| Invoice Date: | 07/24/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUGLAS BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: GREENWALD,RONALD MD/MT VI

**CHARGES:**

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

**Comments:**
**REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| Invoice #: | **SJS910827A** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Total Due: | **55.65** |
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

bmilstich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

**Invoice #:** SJS910828A

Order Date: 06/22/09
Depo Date: 07/02/09
Invoice Date: 08/05/09
Case   #: C082995JSW
Date of Loss: 04/01/07
Client File #:
Claim   #:
Insured:

Ordered by:

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUGLAS BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: SAN MATEO CO GENERAL HOSP

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

**Invoice #:** **SJS910828A**

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

Total Due: **55.65**

Bill To: HAD017
Ship To:

EOE M/F/D/V



bm&klch / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

# QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
| Ordered by: | |

**Invoice #:** SJS910825A

Order Date: 06/22/09
Depo Date: 07/02/09
Invoice Date: 07/09/09
Case #: C082995JSW
Date of Loss: 04/01/07
Client File #:
Claim #:
Insured:

| | |
|---|---|
| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY<br>DOUGLAS BURNS DOB:09/11/63 |
| From: | KAISER HOSP & PMG/RWC |

CHARGES:

| | | | |
|---|---|---|---|
| | | BASIC CHARGE | 35.00 |
| PH02 | 21 | PHOTOSTAT(S) | 7.98 |
| | 2 | 8 1/2 X 14 PHOTOSTAT(S) | .96 |

Comments:
**REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**

| | |
|---|---|
| Gross: | 43.94 |
| Tax: | 4.80 |
| Shipping / Handling: | 8.50 |
| **Total:** | **57.24** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

**Invoice #:** **SJS910825A**

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

**Total Due:** **57.24**

Bill To: HAD017
Ship To:

EOE M/F/D/V



bmilotich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| **Bill to:** HAD017 | **Invoice #:** LAS908318A |

ATTN: MICHAEL J. HADDAD, ESQ.
HADDAD & SHERWIN
ATTORNEYS AT LAW
505 17TH STREET
OAKLAND, CA 94612

| | |
|---|---|
| Order Date: | 08/13/09 |
| Depo Date: | 08/13/09 |
| Invoice Date: | 08/24/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| | |
|---|---|
| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
| | DOUGLAS BURNS DOB:09/11/63 |
| From: | KAISER PHARMACY/NO SO CA |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

**Comments:**
REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.
THANK YOU!

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

**(Remittance Portion)**

| | |
|---|---|
| Quest Discovery Services | **Invoice #:** **LAS908318A** |
| PO Box 49051 | |
| San Jose, CA 95161-9051 | **Total Due:** **55.65** |
| | **Bill To:** HAD017 |
| | **Ship To:** |

 

EOE M/F/D/V

rha / INVOICE

 

*Quality • Uniformity • Excellence • Service • Teamwork*

# QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

**Ordered by:**

| Invoice #: | SJS913452A |
|---|---|
| Order Date: | 08/13/09 |
| Depo Date: | 08/13/09 |
| Invoice Date: | 08/24/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUGLAS BURNS DOB:09/11/63 |
| From: | KAISER HOSP & PMG/HAY |

**CHARGES:**

"CERTIFICATE OF NO RECORDS"                                    15.00

**Comments:**
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| Gross: | 15.00 |
|---|---|
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

**(Remittance Portion)**

| Invoice #: | **SJS913452A** |
|---|---|

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| Total Due: | **22.50** |
|---|---|
| Bill To: | HAD017 |
| Ship To: | |

EOE M/F/D/V

bmiletich / INVOICE



 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6600
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

**Ordered by:**

| Invoice #: | SJS913028A |
|---|---|
| Order Date: | 08/13/09 |
| Depo Date: | 08/10/09 |
| Invoice Date: | 08/26/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUGLAS BURNS DOB:09/11/63 |
| From: | GARFIELD FAM CHIRO/CUPERTINO |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
**MEDICAL AND BILLING RECORDS ENCLOSED. THIS ORDER IS COMPLETE.**
**THANK YOU!**

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | | Invoice #: | **SJS913028A** |
|---|---|---|---|

| Quest Discovery Services<br>PO Box 49051<br>San Jose, CA 95161-9051 | Total Due: | **55.65** |
|---|---|---|
| | Bill To: | HAD017 |
| | Ship To: | |



EOE M/F/D/V

vasquez / INVOICI

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

*Quality • Uniformity • Excellence • Service • Teamwork*

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ. HADDAD & SHERWIN ATTORNEYS AT LAW 505 17TH STREET OAKLAND, CA 94612 |
|---|---|

Ordered by:

| | |
|---|---|
| Invoice #: | SJS914426A |
| Order Date: | 09/02/09 |
| Depo Date: | 08/31/09 |
| Invoice Date: | 09/02/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUG BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: YANOFSKY,CHARLES DR/STANFORD

<u>CHARGES:</u>

"CERTIFICATE OF NO RECORDS"



<u>Comments:</u>
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| | |
|---|---|
| Gross: | 15.00 |
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| Invoice #: | **SJS914426A** |
|---|---|
| Total Due: | **22.50** |
| Bill To: | HAD017 |
| Ship To: | |

EOE M/F/D/V



bmiletich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES
**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

**Invoice #:**   SJS914423A

Order Date:   09/02/09
Depo Date:   08/31/09
Invoice Date:   09/09/09
Case      #:   C082995JSW
Date of Loss:   04/01/07
Client File  #:
Claim      #:
Insured:

Ordered by:

| Pertaining to: | DOUG BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | HAYES,ANDREA DR/TN |

<u>CHARGES:</u>

| | |
|---|---|
| RETRIEVAL SERVICE CHARGE | 10.00 |
| "CERTIFICATE OF NO RECORDS" | 15.00 |

<u>Comments:</u>
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| Gross: | 25.00 |
|---|---|
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **32.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

**Invoice #:**   **SJS914423A**

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

Total Due:   **32.50**

Bill To:   HAD017
Ship To:

EOE M/F/D/V





bmktstich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

# QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

| | |
|---|---|
| Invoice #: | SJS914427A |
| Order Date: | 09/02/09 |
| Depo Date: | 08/31/09 |
| Invoice Date: | 09/09/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| Pertaining to: | DOUG BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | AMERICAN DIABETES ASSOC/SJ |

CHARGES:

| | |
|---|---|
| RETRIEVAL SERVICE CHARGE | 10.00 |
| "CERTIFICATE OF NO RECORDS" | 15.00 |

Comments:
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| | |
|---|---|
| Gross: | 25.00 |
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **32.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| Invoice #: | **SJS914427A** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Total Due: | **32.50** |
| Bill To:<br>Ship To: | HAD017 |

EOE M/F/D/V



bmiletich / INVOIC



# Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336



**QUEST DISCOVERY SERVICES**   **Original**

*Quality • Uniformity • Excellence • Service • Teamwork*

http://www.questds.com/

| | |
|---|---|
| **Bill to:** HAD017 | **Invoice #:** SAS906736A |

ATTN: MICHAEL J. HADDAD, ESQ.
HADDAD & SHERWIN
ATTORNEYS AT LAW
505 17TH STREET
OAKLAND, CA 94612

Order Date: 08/13/09
Depo Date: 08/26/09
Invoice Date: 09/21/09
Case #: C082995
Date of Loss: 04/01/07
Client File #:
Claim #:
Insured:

**Ordered by:**

---

Pertaining to: DOUG BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: AMERICAN MED RESPONSE/MOD

**CHARGES:**

"CERTIFICATE OF NO RECORDS"                                          15.00

**Comments:**
CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.

| | |
|---|---|
| Gross: | 15.00 |
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

---

**(Remittance Portion)**

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| **Invoice #:** | **SAS906736A** |
| Total Due: | **22.50** |
| Bill To: | HAD017 |
| Ship To: | |

EOE M/F/D/V



eafor / INVOICE

 

## QUEST DISCOVERY SERVICES

**Remittance Copy**

*Quality • Uniformity • Excellence • Service • Teamwork*

http://www.questds.com/

| Bill to: | | |
|---|---|---|
| HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 | |

| | |
|---|---|
| Invoice #: | SJS914170A |
| Order Date: | 08/13/09 |
| Depo Date: | 08/26/09 |
| Invoice Date: | 09/30/09 |
| Case #: | C082995 |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

Pertaining to: DOUG BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: USA PARKING SYSTEM/TN

CHARGES:

| | | | |
|---|---|---|---|
| | | BASIC CHARGE | 35.00 |
| PH04 | 43 | PHOTOSTAT(S) - OUT OF STATE | 21.50 |

**Comments:**
**EMPLOYMENT RECORDS ENCLOSED**
**THANK YOU!**

| | |
|---|---|
| Gross: | 56.50 |
| Tax: | 6.03 |
| Shipping / Handling: | 8.50 |
| **Total:** | **71.03** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

**(Remittance Portion)**

| | |
|---|---|
| Invoice #: | **SJS914170A** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Total Due: | **71.03** |
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

vvasquez / INVOIC

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: | | |
|---|---|---|
| HAD017 | ATTN: MICHAEL J. HADDAD, ESQ. | |
| | HADDAD & SHERWIN | |
| | ATTORNEYS AT LAW | |
| | 505 17TH STREET | |
| | OAKLAND, CA 94612 | |

| | |
|---|---|
| Invoice #: | SJS914427A1 |
| Order Date: | 09/02/09 |
| Depo Date: | 08/31/09 |
| Invoice Date: | 09/30/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| | |
|---|---|
| Pertaining to: | DOUG BURNS VS. CITY OF REDWOOD CITY |
| | DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | AMERICAN DIABETES ASSOC/SJ |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
**REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Invoice #: | **SJS914427A1** |
| Total Due: | **55.65** |
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

bmiletich / INVOIC

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6600
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ. HADDAD & SHERWIN ATTORNEYS AT LAW 505 17TH STREET OAKLAND, CA 94612 |

Ordered by:

| | |
|---|---|
| Invoice #: | SJS910828A1 |
| Order Date: | 06/22/09 |
| Depo Date: | 07/02/09 |
| Invoice Date: | 10/02/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUGLAS BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: SAN MATEO CO GENERAL HOSP

CHARGES:

| | | | |
|---|---|---|---:|
| | | ADDITIONAL RECORDS | 15.00 |
| PH02 | 183 | PHOTOSTAT(S) | 69.54 |
| | 4 | 11 X 17 PHOTOSTAT(S) | 2.60 |

Comments:
**ENCLOSED ADDITIONAL RECORDS HAVE BEEN PROVIDED FROM DEPONENT. REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**

| | |
|---|---:|
| Gross: | 87.14 |
| Tax: | 9.02 |
| Shipping / Handling: | 8.50 |
| **Total:** | **104.66** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | | |
|---|---|---|
| | Invoice #: | **SJS910828A1** |
| Quest Discovery Services PO Box 49051 San Jose, CA 95161-9051 | Total Due: | **104.66** |
| | Bill To: | HAD017 |
| | Ship To: | |



EOE M/F/D/V

bmiletich / INVOIC

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6600
Fax (408) 441-7070
F.E.I.N. 75-2652336

# QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

*Quality • Uniformity • Excellence • Service • Teamwork*

Bill to:
HAD017

ATTN: MICHAEL J. HADDAD, ESQ.
HADDAD & SHERWIN
ATTORNEYS AT LAW
505 17TH STREET
OAKLAND, CA 94612

Ordered by:

| | |
|---|---|
| Invoice #: | SAS906736A1 |
| Order Date: | 08/13/09 |
| Depo Date: | 08/26/09 |
| Invoice Date: | 10/08/09 |
| Case #: | C082995 |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUG BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: AMERICAN MED RESPONSE/MOD

**CHARGES:**

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

**Comments:**
REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | | |
|---|---|---|
| Invoice #: | **SAS906736A1** | |
| Quest Discovery Services | Total Due: | **55.65** |
| PO Box 49051 | | |
| San Jose, CA 95161-9051 | Bill To: | HAD017 |
| | Ship To: | |

EOE M/F/D/V



bmlietich / INVOIC

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 600-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

# QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA  94612 |
|---|---|

Ordered by:

| | |
|---|---|
| Invoice #: | SJS914425A |
| Order Date: | 09/02/09 |
| Depo Date: | 09/08/09 |
| Invoice Date: | 10/29/09 |
| Case    #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File  #: | |
| Claim    #: | |
| Insured: | |

| Pertaining to: | DOUG BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | AMENTO,ED DR/SUNNYVALE |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
**REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**
**THANK YOU!**

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

**(Remittance Portion)**

Quest Discovery Services
PO Box 49051
San Jose, CA  95161-9051

| Invoice #: | **SJS914425A** |
|---|---|
| Total Due: | **55.65** |
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

vvasquez / INVOIC





P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

**Quality • Uniformity • Excellence • Service • Teamwork**

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

Ordered by:

| | |
|---|---|
| **Invoice #:** | SJS910829A1 |
| Order Date: | 06/22/09 |
| Depo Date: | 07/02/09 |
| Invoice Date: | 10/30/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

| | |
|---|---|
| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
| | DOUGLAS BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | SAN MATEO CO GEN HOSP/BILLS |

CHARGES:

| | | | |
|---|---|---|---|
| | | ADDITIONAL RECORDS | 15.00 |
| PH02 | 62 | PHOTOSTAT(S) | 23.56 |

Comments:
**ENCLOSED ADDITIONAL RECORDS HAVE BEEN PROVIDED FROM DEPONENT.**
**REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**

| | |
|---|---|
| Gross: | 38.56 |
| Tax: | 4.28 |
| Shipping / Handling: | 8.50 |
| **Total:** | **51.34** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

**(Remittance Portion)**

| | |
|---|---|
| **Invoice #:** | **SJS910829A1** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| **Total Due:** | **51.34** |
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

bmiletich / INVOIC

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6600
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

| Invoice #: | SJS919004A |
|---|---|
| Order Date: | 11/02/09 |
| Depo Date: | 11/16/09 |
| Invoice Date: | 11/17/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
|---|---|
| | DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | LIFESCAN INC/MILPITAS |

CHARGES:

"CERTIFICATE OF NO RECORDS"                                                    15.00

Comments:
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| Gross: | 15.00 |
|---|---|
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| Invoice #: | **SJS919004A** |
|---|---|
| Total Due: | **22.50** |
| Bill To: | HAD017 |
| Ship To: | |

EOE M/F/D/V



bmiletich / INVOICE



# Invoice



P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

: MICHAEL J. HADDAD, ESQ.
DAD & SHERWIN
ORNEYS AT LAW
17TH STREET
KLAND, CA 94612

Ordered by:

| | |
|---|---|
| Invoice #: | SJS918823A |
| Order Date: | 10/30/09 |
| Depo Date: | 11/12/09 |
| Invoice Date: | 11/17/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63
From: SEQUOIA HLTH SVCS/MEDICAL

CHARGES:

| | | | |
|---|---|---|---|
| | | BASIC CHARGE | 35.00 |
| PH02 | 78 | PHOTOSTAT(S) | 29.64 |
| | 10 | 11 X 17 PHOTOSTAT(S) | 6.50 |

Comments:
**MEDICAL RECORDS ENCLOSED**
**THANK YOU!**

| | |
|---|---|
| Gross: | 71.14 |
| Tax: | 7.46 |
| Shipping / Handling: | 8.50 |
| **Total:** | **87.10** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | | | |
|---|---|---|---|
| | Invoice #: | **SJS918823A** | |
| Quest Discovery Services<br>PO Box 49051<br>San Jose, CA 95161-9051 | Total Due: | | **87.10** |
| | Bill To: | HAD017 | |
| | Ship To: | | |

EOE M/F/D/V



wwaquest / INVOICE

 

**QUEST DISCOVERY SERVICES**        Original

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ. HADDAD & SHERWIN ATTORNEYS AT LAW 505 17TH STREET OAKLAND, CA 94612 |

Ordered by:

| | |
|---|---|
| Invoice #: | SJS919005A |
| Order Date: | 11/02/09 |
| Depo Date: | 11/16/09 |
| Invoice Date: | 11/16/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: MEDTRONICS/MN

CHARGES:

"CERTIFICATE OF NO RECORDS"                                   15.00

**Comments:**
**CUSTODIAN HAS PROVIDED THE ATTACHED CERTIFICATE OF NO RECORDS.**

| | |
|---|---|
| Gross: | 15.00 |
| Tax: | .00 |
| Shipping / Handling: | 7.50 |
| **Total:** | **22.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Invoice #: | **SJS919005A** |
| Total Due: | **22.50** |
| Bill To: | HAD017 |
| Ship To: | |

EOE M/F/D/V



vvasquez / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6600
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | Invoice #: **SJS919098A** |

ATTN: MICHAEL J. HADDAD, ESQ.
HADDAD & SHERWIN
ATTORNEYS AT LAW
505 17TH STREET
OAKLAND, CA 94612

| | |
|---|---|
| Order Date: | 11/06/09 |
| Depo Date: | 11/17/09 |
| Invoice Date: | 12/01/09 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| | |
|---|---|
| Pertaining to: | DOUGLAS BURNS VS. CITY OF REDWOOD CITY |
| | DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497 |
| From: | SAN MATEO CO GEN HOSP/XRAYS |

CHARGES:

| | | |
|---|---|---:|
| | BASIC CHARGE | 35.00 |
| 12 | X-RAY COPIES (ALL SIZES) | 216.00 |
| | DELIVERY OF NON-PAPER EXHIBITS | 20.00 |

**Comments:**
**X-RAY FILMS HAVE BEEN DELIVERED UNDER SEPARATE COVER. THANK YOU !**

| | |
|---|---:|
| Gross: | 271.00 |
| Tax: | 26.42 |
| Shipping / Handling: | .00 |
| **Total:** | **297.42** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

### (Remittance Portion)

| | | |
|---|---|---:|
| | Invoice #: | **SJS919098A** |
| | | |
| | Total Due: | **297.42** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

| | |
|---|---|
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

britton / INVOIC

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

**QUEST DISCOVERY SERVICES**

*Quality • Uniformity • Excellence • Service • Teamwork*

http://www.questds.com/

**Original**

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA  94612 |
|---|---|

Ordered by:

| Invoice #: | SJS920871A |
|---|---|
| Order Date: | 12/23/09 |
| Depo Date: | 12/21/09 |
| Invoice Date: | 12/24/09 |
| Case       #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File  #: | |
| Claim      #: | |
| Insured: | |

Pertaining to:  DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From:  EXECUSHIELD/RWC

CHARGES:

| | | |
|---|---|---|
| BASIC CHARGE | | 35.00 |
| MINIMUM PAGE CHARGE | | 8.00 |

Comments:
**REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.**
**\*\*\*HAPPY HOLIDAYS FROM QUEST DISCOVERY SERVICES!\*\*\***

| Gross: | 43.00 |
|---|---|
| Tax: | 4.65 |
| Shipping / Handling: | 8.00 |
| **Total:** | **55.65** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| Invoice #: | **SJS920871A** |
|---|---|

Quest Discovery Services
PO Box 49051
San Jose, CA  95161-9051

| Total Due: | **55.65** |
|---|---|
| Bill To: | HAD017 |
| Ship To: | |



EOE M/F/D/V

bmiletich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| | |
|---|---|
| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |

Ordered by:

| | |
|---|---|
| Invoice #: | SJS000899A |
| Order Date: | 01/29/10 |
| Depo Date: | 02/09/10 |
| Invoice Date: | 02/09/10 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: SAN MATEO CO GEN HOSP/BILLS

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.40 |
| **Total:** | **56.05** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| Invoice #: | **SJS000899A** |
| Total Due: | **56.05** |

Quest Discovery Services
PO Box 49051
San Jose, CA 95161-9051

Bill To: HAD017
Ship To:



EOE M/F/D/V

bmiletich / INVOICE

 

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: HAD017 | ATTN: MICHAEL J. HADDAD, ESQ.<br>HADDAD & SHERWIN<br>ATTORNEYS AT LAW<br>505 17TH STREET<br>OAKLAND, CA 94612 |
|---|---|

Ordered by:

| | |
|---|---|
| Invoice #: | SJS000898A |
| Order Date: | 01/29/10 |
| Depo Date: | 02/09/10 |
| Invoice Date: | 02/11/10 |
| Case #: | C082995JSW |
| Date of Loss: | 04/01/07 |
| Client File #: | |
| Claim #: | |
| Insured: | |

Pertaining to: DOUGLAS BURNS VS. CITY OF REDWOOD CITY
DOUG BURNS DOB:09/11/63 SSN:XXX-XX-0497
From: SAN MATEO CO GENERAL HOSP

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 35.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
REQUESTED RECORDS ENCLOSED AS SPECIFIED. OUR FILE CLOSED.

| | |
|---|---|
| Gross: | 43.00 |
| Tax: | 4.65 |
| Shipping / Handling: | 8.40 |
| **Total:** | **56.05** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | | |
|---|---|---|
| Quest Discovery Services<br>PO Box 49051<br>San Jose, CA 95161-9051 | Invoice #: | **SJS000898A** |
| | Total Due: | **56.05** |
| | Bill To:<br>Ship To: | HAD017 |

EOE M/F/D/V



bm&tich / INVOICE

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN CALIFORNICA

INVOICE NO:  00000363

## MAKE CHECKS PAYABLE TO:

Julia *Sherwin*
Haddad & Sherwin
505 Seventeenth St.
Oakland, CA 94612

Phone:

James Yeomans, CSR
Official Court Reporter
450 Golden Gate Avenue
16th Floor
San Francisco, CA 94102

Phone:     (415) 863-5179

jim_yeomans@cand.uscourts.gov

| | CRIMINAL | X CIVIL | DATE ORDERED: 06-03-2011 | DATE DELIVERED: 06-06-2011 |

**Case Style:** C 08-2995 RS, Douglas Burns v Redwood City, et al.,
Expedited transcripts of the testimony of Jamie Mateo and David Gough and
copy of testimony of Douglas Burns on 6/6/11 and 6/7/11, before the
Honorable Richard Seeborg, Judge.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 131 | 4.85 | 635.35 | | | | | | | 635.35 |
| Daily | | | | 144 | 1.20 | 172.80 | | | | 172.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 808.15 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| Date Paid:          Amt: | TOTAL DUE: | $808.15 |

## ADDITIONAL INFORMATION

   Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order
for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the
ordinary delivery rate.

## CERTIFICATION

   I certify that the transcript fees  charged  and  page  format  used  comply with the requirements of this court and the
Judicial Conference of the United States.

| SIGNATURE | DATE 6/14/11 |
|---|---|

*(All previous editions of this form are
cancelled and should be destroyed)*